**Cecilia Estela Santillan DEL MAGDELANO, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 06–70355.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 15, 2009.*

Filed Dec. 22, 2009.

Areg Kazaryan, Law Offices of Areg Kazaryan, Glendale, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Jennifer Keenery, Esquire, OIL, DOJ— U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, WALLACE, and CLIFTON, Circuit Judges.

**MEMORANDUM ****

Cecilia Estela Santillan Del Magdelano, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's ("IJ") decision denying her applications for cancellation of removal, asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review de novo legal questions and for substantial evidence factual findings. *Mohammed v. Gonzales*, 400 F.3d 785, 791–92 (9th Cir.2005). We deny in part and grant in part the petition for review.

The IJ denied Del Magdelano's application for cancellation of removal on statutory grounds, and the BIA agreed, concluding that Del Magdelano was "precluded" from demonstrating good moral character under 8 U.S.C. § 1101(f) due to her false claim to U.S. citizenship at the border. We have jurisdiction to review that conclusion. *See Gomez–Lopez v. Ashcroft*, 393 F.3d 882, 884 (9th Cir.2005). The government's contention that the moral character finding was based on agency discretion is not supported.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The agency's good moral character conclusion is in error because 8 U.S.C. § 1101(f) does not create a statutory bar on the basis of a false claim to citizenship. The section's only mention of false citizenship claims describes a certain context in which they may not form the basis for an adverse moral character determination. *See* 8 U.S.C. § 1101(f). We note that Del Magdelano presented a false birth certificate at the border; she was not found to have given false testimony. *Cf.* 8 U.S.C. § 1101(f)(6); *see also Ramos v. INS*, 246 F.3d 1264, 1266 (9th Cir.2001) ("For a witness's false testimony to preclude a finding of good moral character, the testimony must have been made orally and under oath ..."). We therefore remand for the agency to consider Del Magdelano's application for cancellation of removal.

The BIA's determination that Del Magdelano failed to establish eligibility for asylum is supported by substantial evidence. *See Ghaly v. INS*, 58 F.3d 1425, 1431 (9th Cir.1995). Because she failed to establish that she was eligible for asylum, she necessarily failed to establish eligibility for withholding of removal. *See Cruz–Navarro v. INS*, 232 F.3d 1024, 1031 (9th Cir.2000).

The parties shall bear their own costs on appeal.

**PETITION FOR REVIEW GRANTED in part; DENIED in part; REMANDED.**